**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Seahawk Drilling, Inc. *et al*, | § | Case No.:  11-20089 |
| | § | |
| | § | |
| Debtors. | § | Jointly Administered |

## CERTIFICATE OF SERVICE

I, Leticia Salas, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims, ballot and noticing agent for the Debtors in the above-captioned cases.

On April 5, 2011, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C**, **Exhibit D** and **Exhibit E**:

1. **Findings of Fact and Conclusions of Law on Debtors' Emergency Motion for an Order (I) Authorizing the Sale of Substantially All of Their Assets to Hercules Offshore, Inc.; (II) Approving the Assumption and Assignment of Certain Executory Contracts; and (III) Granting Related Relief** [Docket No. 488]

2. **Order (I) Authorizing the Sale of Substantially All of Their Assets to Hercules Offshore, Inc.; (II) Approving the Assumption and Assignment of Certain Executory Contracts; and (III) Granting Related Relief** [Docket No. 489]

Furthermore, on April 5, 2011, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class upon the service list attached hereto as **Exhibit C**:

1

1. **Order Authorizing Nunc Pro Tunc Retention of Professionals Utilized in the Ordinary Course of Business** [Docket No. 490]

Dated: April 6, 2011

_____*/s/ Leticia Salas*_____
Leticia Salas

Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
(310) 823-9000

# **<u>Exhibit A</u>**

**EXHIBIT A**
**MSL/2002**
**Email Service List**

| DESCRIPTION | COMPANY | NOTICE NAME | E-MAIL |
|---|---|---|---|
| TOP 30 CREDITOR | ACME TRUCK LINE INC | KIMBERLY FOSTER CFO & CONTROLLER | mariorte@acmetruck.com |
| COUNSEL TO OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & MICHAEL P COOLEY & J MACHIR STULL | cgibbs@akingump.com<br>mstull@akingump.com<br>mcooley@akingump.com |
| COUNSEL TO OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | DAVID H BOTTER | dbotter@akingump.com |
| ASSISTANT US TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ASSISTANT US TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | CHARLES R STERBACH | charles.r.sterbach@usdoj.gov |
| COUNSEL TO PRIDE INTERNATIONAL, INC. | BAKER BOTTS LLP | JACK L KINZIE & JAMES R PRINCE & G MARTY GREEN & OMAR J ALANIZ | jack.kinzie@bakerbotts.com<br>jim.prince@bakerbotts.com<br>marty.green@bakerbotts.com<br>omar. alaniz@bakerbotts.com<br>ryan.delaune@bakerbotts.com |
| TOP 30 CREDITOR | BEACON MARITIME INC | ELIZABETH JACKSON VP OF FINANCE & ADMINISTRATION | ejackson@beaconmaritime.com |
| TOP 30 CREDITOR | BENNETT & ASSOCIATES LLC | WILLIAM BENNETT PRESIDENT & CEO | wtb@bbengr.com |
| TOP 30 CREDITOR | BLETSCH STEAMSHIP COMPANY | | bletsch@bletschss.com |
| COUNSEL TO SAP AMERICA INC | BROWN & CONNERY LLP | DONALD K LUDMAN | dludman@brownconnery.com |
| COUNSEL TO ORACLE AMERICA, INC. AND ORACLE CREDIT CORPORATION | BUCHALTER NEMER A PROFESSIONAL CORPORATION | SHAWN M CHRISTIANSON ESQ | schristianson@buchalter.com |
| TOP 30 CREDITOR | C AND G BOATS INC | MARK COMPEAUX LOGISTICS MANAGER | mark@cgboats.com |
| COUNSEL TO OFFSHORE TOWING, INC. | DAIGLE FISSE & KESSENICH | J FREDERICK KESSENICH & JOHN M DUBREUIL | rkessenich@daiglefisse.com<br>jdubreuil@daiglefisse.com |
| TOP 30 CREDITOR | DOOLEY TACKABERRY INC | GLENN TACKABERRY PRESIDENT | glennt@dtihome.com |
| COMMITTEE OF UNSECURED CREDITORS | DOOLEY TACKABERRY, INC. | MR. CHRIS DOOLEY | chris.dooley@dtihome.com |
| TOP 30 CREDITOR | G ROPER INC DBA CREATIVE IDEAS INC | GEORGE HARRELL OWNER | george@creative-idea.com |
| TOP 30 CREDITOR | G&J LAND AND MARINE FOOD DIST INC | CHRISTINE DEHART FINANCIAL CONTROLLER | cdehart@gjfood.com |
| TOP 30 CREDITOR | GALLOWAY JOHNSON TOMPKINS BURR & SMITH | JIM TOMPKINS DIRECTOR | jtompkins@gjtbs.com |
| COMMITTEE OF EQUITY SECURITY HOLDERS | HAYMAN CAPITAL MANAGEMENT, L.P. | JEFF CATE | jc@haymancapital.com |
| COUNSEL TO SEADRILL LTD | HAYNES AND BOONE LLP | TREY A MONSOUR & CHARLES A BECKHAM | charles.beckham@haynesboone.com<br>trey.monsour@haynesboone.com |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | HELLER DRAPER HAYDEN PATRICK & HORN LLC | TRISTAN E MANTHEY | tmanthey@hellerdraper.com |
| COMMITTEE OF EQUITY SECURITY HOLDERS | HSBC DISTRESSED OPPORTUNITIES FUND | PETER J. SAKON | peter.j.sakon@us.hsbc.com |
| COUNSEL TO CRESCENT CROWN GREENWAY PLAZA SPV LLC | JACKSON WALKER LLP | BRUCE J RUZINKSY | bruzinsky@jw.com |
| TOP 30 CREDITOR | KEANE INC | JOHN W MCCAIN PRESIDENT & CEO | whit.pedersen@keane.com |
| COUNSEL TO BLAKE PLATFORM RIGS, S. DE R.L. DE C.V., BLAKE INTERNATIONAL USA RIGS, LLC | KINGSMILL RIESS LLC | MARGUERITE K KINGSMILL & CHRISTY R BERGERON & JOHN V NGUYEN | mkingsmill@kingsmillriess.com<br>cbergeron@kingsmillriess.com<br>jnguyen@kingsmillriess.com |
| TOP 30 CREDITOR | KONICA MINOLTA BUSINESS SOLUTIONS INC | MIKE LEONCZYK CFO | bcupka@KMBS.KonicaMinolta.us |
| TOP 30 CREDITOR | KPMG LLP | GEORGE CORWIN | Gcorwinjr@kpmg.com |
| TOP 30 CREDITOR | L&L OIL AND GAS SERVICES LLC | DANNY BROWN MANAGER | danny.brown@lloil.com |
| COUNSEL TO DALLAS COUNTY AND CITY OF RICHARDSON | LINEBARGER GOOGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | dallas.bankruptcy@publicans.com |
| COUNSEL TO HARRIS COUNTY AND COUNSEL TO FORT BEND COUNTY | LINEBARGER GOOGAN BLAIR & SAMPSON LLP | JOHN P DILLMAN | houston_bankruptcy@publicans.com |

**EXHIBIT A**
**MSL/2002**
**Email Service List**

| DESCRIPTION | COMPANY | NOTICE NAME | E-MAIL |
|---|---|---|---|
| TOP 30 CREDITOR | MAD LTD | WAYNE BOYD MANAGER | lbmadltd@sbcglobal.net |
| TOP 30 CREDITOR | MCGRIFF SEIBELS AND WILLIAMS OF TX | BRUCE DUNBAR PRESIDENT AND CEO | bdun@mcgriff.com |
| COMMITTEE OF EQUITY SECURITY HOLDERS | MHR FUND MANAGEMENT, L.L.C. | HAL GOLDSTEIN - TEMPORARY CHAIRMAN | hgoldstein@mhrfund.com |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: DESIREE J. WOLFORD | sdtxecf@dor.mo.gov |
| TOP 30 CREDITOR | NEPTUNE UNDERWATER SERVICES LLC | MIKE HALE FINANCIAL CONTROLLER | mhale@neptunems.com |
| OFFICE OF THE US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS - CORPUS CHRISTI | OFFICE OF THE US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS - CORPUS CHRISTI | | USTPRegion07.CC.ECF@USDOJ.GOV |
| TOP 30 CREDITOR | OFFSHORE TOWING INC | CORY KIEF PRESIDENT | cory@offshoretowing.com |
| COMMITTEE OF UNSECURED CREDITORS | OFFSHORE TOWING, INC. | CELENA ROUSSE, SR. V.P. | celena@offshoretowing.com |
| COUNSEL TO RICHARDSON INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | C O ELIZABETH BANDA CALVO | ebcalvo@pbfcm.com |
| TOP 30 CREDITOR | POLAR RIG SPECIALTIES INC | JOHN HARRIS PRINCIPAL | kmorton@polarrig.com   jharris@polarrig.com |
| TOP 30 CREDITOR | POWER PRODUCTS SERVICE COMPANY INC | | powerproducts@teche.net |
| TOP 30 CREDITOR | PPG ARCHITECTURAL FINISHES, INC., PROTECTIVE AND MARINE COATINGS DIVISION | KAREN MORRIS | kmorris@ppg.com |
| TOP 30 CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | PRIDE INTERNATIONAL, INC. | S. ELIZABETH WRIGHT | ewright@prideinternational.com |
| COUNSEL TO RLI INSURANCE COMPANY | RLI INSURANCE COMPANY | JAMES R JORGENSEN | Jim.Jorgensen@rlicorp.com |
| TOP 30 CREDITOR | ROTORCRAFT LEASING COMPANY LLC | RODGER BAGWELL EVP | Ladams@rlcllc.net |
| COMMITTEE OF EQUITY SECURITY HOLDERS | SEADRILL AMERICAS INC. | JOHN SYMINGTON GENERAL COUNSEL | john.symington@seadrill.com |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION | | secbankruptcy@sec.gov |
| TOP 30 CREDITOR | SHER GARNER LLC | PETER HILBERT PARTNER | philbert@shergarner.com |
| TOP 30 CREDITOR | SPECIALTIES COMPANY | WAYNE LOVE OWNER | wlove@copperstaterubber.com |
| TOP 30 CREDITOR | SUPERIOR SUPPLY & STEEL | JOHN EZERNACK CFO | jjohnson@supstl.com |
| COMMITTEE OF EQUITY SECURITY HOLDERS | THE KEFFI GROUP | NAVEEN BHATIA | naveenbhatia1@gmail.com |
| TOP 30 CREDITOR | THE NACHER CORPORATION | CHRIS W FONTENOT PRESIDENT | chris@nacher.net |
| COUNSEL TO HERCULES OFFSHORE, INC. | THOMPSON & KNIGHT LLP | RHETT G CAMPBELL & MILLIE A SALL & B RANSDELL SAWYER | Rhett.Campbell@tklaw.com  Millie.Sall@tklaw.com  Randy.Sawyer@tklaw.com |
| TOP 30 CREDITOR | TRANSCONTINENTAL GAS PIPE LINE CO LLC | PHILLIP D WRIGHT PRINCIPAL EXECUTIVE OFFICER & SVP | phil.wright@williams.com |
| TOP 30 CREDITOR | UHY ADVISORS TX LLC | RICK STEIN PRESIDENT AND CEO | jyouens@uhy-us.com |
| COUNSEL TO DE SHAW DIRECT CAPITAL PORTFOLIOS LLC | VINSON & ELKINS LLP | JOHN E WEST | jwest@velaw.com |
| COUNSEL TO DE SHAW DIRECT CAPITAL PORTFOLIOS LLC | VINSON & ELKINS LLP | DUSTON K MCFAUL | dmcfaul@velaw.com |
| COUNSEL TO ODL, INC. | WOOD GROUP MANAGEMENT SERVICES INC | ROBIN FLOYD | robin.galyean@woodgroup.com |

# **Exhibit B**

**EXHIBIT B**
**Interested Parties**
**Email Service List**

| COMPANY | NOTICE NAME | Email |
|---|---|---|
| Avista Capital Holdings, LP | Steven Webster | webster@avistacap.com |
| Berkshire Partners LLC | Larry Hamelsky | lhamelsky@berkshirepartners.com |
| Cadent Energy Partners LLC | Bruce Rothstein | rothstein@cadentenergy.com |
| Castle Harlan, Inc. | Tariq Osman | tosman@castleharlan.com |
| Cerberus Capital Management, L.P. | Bob Paschalidis | bpaschalidis@cerberuscapital.com |
| Charlesbank Capital Partners LLC | Jon Biotti | jbiotti@charlesbank.com |
| CSL Capital Management, LLC | Charles Leykum | charlie@cslenergy.com |
| Denham Capital Management LP | S. Tyler Crabtree | tyler.crabtree@denhamcapital.com |
| Elliott Associates, L.P. | John Pike | jpike@elliottmgmt.com |
| First Reserve Corporation | Will Honeybourne | whoneybourne@frcorp.com |
| Furie Petroleum Company | Ed Oliver | ed@edwardpageoliver.com |
| Global Energy Capital LP | Jonathan Fairbanks | jonathan@geclp.com |
| Golden Gate Capital | Rajeev Amara | ramara@goldengatecap.com |
| Hercules Offshore, Inc. | John Rynd | jrynd@herculesoffshore.com |
| Jordan Company II, L.P. | Peter Suffredini | psuffredini@thejordancompany.com |
| Leucadia National Corporation | David Smith | dsmith@leucadia-slc.com |
| Lincolnshire Management, Inc. | Nick Nedeau | nnedeau@lincolnshiremgmt.com |
| Merchant Bankers Corporation | Helge Ringdal | helgering@aol.com |
| MHR Fund Management LLC | Prabhas Panigrahi | ppanigrahi@mhrfund.com |
| MMEER, Inc. | Mike Mullen | mmullen@mmeer.com |
| Mount Kellett Capital Management LP | Ju-Lie Bell | jbell@mountkellett.com |
| Pareto Securities | Torjus Berge | torjus.berge@pareto.no |
| Platinum Equity Advisors, LLC | Todd Golditch | tgolditch@platinumequity.com |
| Riverstone Equity Partners LP | Brett Staffieri | brett@riverstonellc.com |
| SCF Partners | Andy Waite | awaite@scfpartners.com |
| Warburg Pincus LLC | James Levy | james.levy@warburgpincus.com |
| Wynnchurch Capital, Ltd. | Michael Teplitsky | mteplitsky@wynnchurch.com |

# **<u>Exhibit C</u>**

**EXHIBIT C**
**MSL/2002**
**First Class Service List**

| DESCRIPTION | COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| TOP 30 CREDITOR | ACME TRUCK LINE INC | KIMBERLY FOSTER CFO & CONTROLLER | 121 PAILET DR | | HARVEY | LA | 70058 |
| COUNSEL TO OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & MICHAEL P COOLEY & J MACHIR STULL | 1700 PACIFIC AVE STE 4100 | | DALLAS | TX | 75201 |
| COUNSEL TO OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS | AKIN GUMP STRAUSS HAUER & FELD LLP | DAVID H BOTTER | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | ALDINE INDEPENDENT SCHOOL DISTRICT | SUSAN R FUERTES | 14910 ALDINE-WESTFIELD RD | | HOUSTON | TX | 77032 |
| COUNSEL TO THOMAS PETROLEUM, LLC | ANDERSON SMITH NULL & STOFER LLP | RICHARD T CHAPMAN | ONE OCONNOR PLZ 7TH FL | PO BOX 1969 | VICTORIA | TX | 77902 |
| ASSISTANT US TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ASSISTANT US TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | CHARLES R STERBACH | 606 N CARANCAHUA ST STE 1107 | | CORPUS CHRISTI | TX | 78476 |
| COUNSEL TO PRIDE INTERNATIONAL, INC. | BAKER BOTTS LLP | JACK L KINZIE & JAMES R PRINCE & G MARTY GREEN & OMAR J ALANIZ | 2001 ROSS AVE | | DALLAS | TX | 75201 |
| TOP 30 CREDITOR | BEACON MARITIME INC | ELIZABETH JACKSON VP OF FINANCE & ADMINISTRATION | 96 FRONT AVE | | ORANGE | TX | 77630 |
| TOP 30 CREDITOR | BENNETT & ASSOCIATES LLC | WILLIAM BENNETT PRESIDENT & CEO | 5177 RICHMOND STE 1188 | | HOUSTON | TX | 77056 |
| TOP 30 CREDITOR | BLETSCH STEAMSHIP COMPANY | | 212 N 16TH ST | | LAPORT | TX | 77571 |
| COUNSEL TO NATIXIS, NEW YORK BRANCH, AS ADMINISTRATIVE AGENT FOR THE PREPETITION LENDERS | BRACEWELL & GIULIANI LLP | WILLIAM A WOOD III | 711 LOUISIANA STE 2300 | | HOUSTON | TX | 77002 |
| COUNSEL TO ORACLE AMERICA, INC. AND ORACLE CREDIT CORPORATION | BUCHALTER NEMER A PROFESSIONAL CORPORATION | SHAWN M CHRISTIANSON ESQ | 333 MARKET STREET 25TH FLOOR | | SAN FRANCISCO | CA | 94105-2126 |
| TOP 30 CREDITOR | C AND G BOATS INC | MARK COMPEAUX LOGISTICS MANAGER | 1216 SOUTH BAYOU DR | | GOLDEN MEADOW | LA | 70357 |
| COUNSEL TO OFFSHORE TOWING, INC. | DAIGLE FISSE & KESSENICH | J FREDERICK KESSENICH & JOHN M DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 |
| D.E. SHAW DIRECT CAPITAL PORTFOLIOS, L.L.C. | DE SHAW DIRECT CAPITAL PORTFOLIOS LLC | | 1166 AVENUE OF THE AMERICAS 9th FLOOR | | NEW YORK | NY | 10036 |
| TOP 30 CREDITOR | DOOLEY TACKABERRY INC | GLENN TACKABERRY PRESIDENT | 1515 W 13TH ST | | DEER PARK | TX | 77536 |
| COMMITTEE OF UNSECURED CREDITORS | DOOLEY TACKABERRY INC | MR. CHRIS DOOLEY | 1515 W. 13TH STREET | | DEER PARK | TX | 77536 |
| TOP 30 CREDITOR | G ROPER INC DBA CREATIVE IDEAS INC | GEORGE HARRELL OWNER | 910 INDUSTRIAL BLVD STE B | | SUGAR LAND | TX | 77478 |
| TOP 30 CREDITOR | G&J LAND AND MARINE FOOD DIST INC | CHRISTINE DEHART FINANCIAL CONTROLLER | 506 FRONT ST | | MORGAN CITY | LA | 70380 |
| TOP 30 CREDITOR | GALLOWAY JOHNSON TOMPKINS BURR & SMITH | JIM TOMPKINS DIRECTOR | 1301 MCKINNEY STE 1400 | | HOUSTON | TX | 77010 |
| COMMITTEE OF EQUITY SECURITY HOLDERS | HAYMAN CAPITAL MANAGEMENT, L.P. | JEFF CATE | 2101 CEDAR SPRINGS ROAD, SUITE 1400 | | DALLAS | TX | 75201 |
| COUNSEL TO SEADRILL LTD | HAYNES AND BOONE LLP | TREY A MONSOUR & CHARLES A BECKHAM | 1211 MCKINNEY STE 2100 | | HOUSTON | TX | 77010 |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | HELLER DRAPER HAYDEN PATRICK & HORN LLC | TRISTAN E MANTHEY | 650 POYDRAS ST STE 2500 | | NEW ORLEANS | LA | 70130-6103 |
| HERCULES OFFSHORE DRILLING | HERCULES OFFSHORE DRILLING | | 9 GREENWAY PLZ STE 2200 | | HOUSTON | TX | 77046 |
| COMMITTEE OF EQUITY SECURITY HOLDERS | HSBC DISTRESSED OPPORTUNITIES FUND | PETER J. SAKON | 452 FIFTH AVENUE, 18TH FLOOR | | NEW YORK | NY | 10018 |
| COUNSEL TO IKON FINANCIAL SERVICES | IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION | PO BOX 13708 | | MACON | GA | 31208-3708 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 11601 ROOSEVELET BLVD | MAIL DROP N781 | PHILADELPHIA | PA | 10154 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | PHILADELPHIA | PA | 19114-0326 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | AUSTIN | TX | 73301 |

**EXHIBIT C**
**MSL/2002**
**First Class Service List**

| DESCRIPTION | COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | | PO BOX 105703 | | ATLANTA | GA | 30348-5703 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE GCLS | | 8701 S GESSNER STOP 5433HAL BEAN | | HOUSTON | TX | 77074 |
| COUNSEL TO CRESCENT CROWN GREENWAY PLAZA SPV LLC | JACKSON WALKER LLP | BRUCE J RUZINKSY | 1401 MCKINNEY STE 1900 | | HOUSTON | TX | 77010 |
| TOP 30 CREDITOR | KEANE INC | JOHN W MCCAIN PRESIDENT & CEO | 100 CITY SQUARE | | BOSTON | MA | 02129 |
| COUNSEL TO BLAKE PLATFORM RIGS, S. DE R.L. DE C.V., BLAKE INTERNATIONAL USA RIGS, LLC | KINGSMILL RIESS LLC | MARGUERITE K KINGSMILL & CHRISTY R BERGERON & JOHN V NGUYEN | 201 ST CHARLES AVENUE SUITE 3300 | | NEW ORLEANS | LA | 70170 |
| TOP 30 CREDITOR | KONICA MINOLTA BUSINESS SOLUTIONS INC | MIKE LEONCZYK CFO | 100 WILLIAMS DR | | RAMSEY | NJ | 07446 |
| TOP 30 CREDITOR | KPMG LLP | GEORGE CORWIN | 811 MAIN ST | MAIN PL | HOUSTON | TX | 77002 |
| TOP 30 CREDITOR | L&L OIL AND GAS SERVICES LLC | DANNY BROWN MANAGER | 3421 NORTH CAUSEWAY BLVD SUITE 502 | | METAIRIE | LA | 70002 |
| COUNSEL TO SUNGARD AVAILABILITY SERVICES, LP | LEHTOLA & CANNATTI PLLC | PATRICIA BEAUJEAN LEHTOLA & PHILLIP E. CANNATTI & JANE E. BROWN | 5001 SPRING VALLEY ROAD, SUITE 400 EAST | | DALLAS | TX | 75244 |
| COUNSEL TO FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | JOHN P DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| TOP 30 CREDITOR | MAD LTD | WAYNE BOYD MANAGER | 321 REV DRIVE RANSOM HOWARD ST | | PORT ARTHUR | TX | 77640-5863 |
| TOP 30 CREDITOR | MARTIN HOLDINGS LLC | CHARLIE COMEAUX CFO | 16201 EAST MAIN | | GALLIANO | LA | 70354 |
| TOP 30 CREDITOR | MCGRIFF SEIBELS AND WILLIAMS OF TX | BRUCE DUNBAR PRESIDENT AND CEO | 818 TOWN AND COUNTRY LANE STE 500 | | HOUSTON | TX | 77024 |
| COMMITTEE OF EQUITY SECURITY HOLDERS | MHR FUND MANAGEMENT, L.L.C. | HAL GOLDSTEIN - TEMPORARY CHAIRMAN | 40 WEST 57TH STREET, 24TH FLOOR | | NEW YORK | NY | 10019 |
| COUNSEL TO MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: DESIREE J. WOLFORD | PO BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| ADMINISTRATIVE AGENT FOR CREDIT FACILITY | NATIXIS NEW YORK BRANCH AS ADMINISTRATIVE AGENT | | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| TOP 30 CREDITOR | NEPTUNE UNDERWATER SERVICES LLC | MIKE HALE FINANCIAL CONTROLLER | 123 SENTRY DR | | MANSFIELD | TX | 76063 |
| OFFICE OF THE US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS - CORPUS CHRISTI | OFFICE OF THE US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS - CORPUS CHRISTI | | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE 500 | CORPUS CHRISTI | TX | 78401 |
| TOP 30 CREDITOR | OFFSHORE TOWING INC | CORY KIEF PRESIDENT | 11812 HWY 308 | | LAROSE | LA | 70373 |
| COMMITTEE OF UNSECURED CREDITORS | OFFSHORE TOWING, INC. | CELENA ROUSSE, SR. V.P. | 11812 HWY. 308 | | LAROSE | LA | 70373 |
| COUNSEL TO BAYOU STATE MARINE & INDUSTRIAL SUPPLY INC | ONEBANE LAW FIRM | CRAIG A RYAN | 1200 CAMELLIA BLVD STE 300 | | LAFAYETTE | LA | 70508 |
| COUNSEL TO RICHARDSON INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | C O ELIZABETH BANDA CALVO | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| TOP 30 CREDITOR | POLAR RIG SPECIALTIES INC | JOHN HARRIS PRINCIPAL | 18910 W INDUSTRIAL PARK | | NEW CANEY | TX | 77357 |
| TOP 30 CREDITOR | POWER PRODUCTS SERVICE COMPANY INC | | 465 HWY 182 | | MORGAN | LA | 70380 |
| TOP 30 CREDITOR | PPG ARCHITECTURAL FINISHES, INC., PROTECTIVE AND MARINE COATINGS DIVISION | KAREN MORRIS | 5500 CORPORATE DR STE 500 | | PITTSBURGH | PA | 15237 |
| TOP 30 CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | PRIDE INTERNATIONAL, INC. | S. ELIZABETH WRIGHT | 5847 SAN FELIPE STREET, STE. 3300 | | HOUSTON | TX | 77057 |
| COUNSEL TO RLI INSURANCE COMPANY | RLI INSURANCE COMPANY | JAMES R JORGENSEN | 9025 N LINDBERGH DR | | PEORIA | IL | 61615 |
| TOP 30 CREDITOR | ROTORCRAFT LEASING COMPANY LLC | RODGER BAGWELL EVP | 430 N EOLA RD | | BROUSSARD | LA | 70518 |
| COMMITTEE OF EQUITY SECURITY HOLDERS | SEADRILL AMERICAS INC. | JOHN SYMINGTON GENERAL COUNSEL | 11210 EQUITY DRIVE, SUITE 150 | | HOUSTON | TX | 77041-8242 |

**EXHIBIT C**
**MSL/2002**
**First Class Service List**

| DESCRIPTION | COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| COUNSEL TO THE UNITED STATES SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION | SONIA CHAE | 175 WEST JACKSON BLVD. SUITE 900 | | CHICAGO | IL | 60604 |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES AND EXCHANGE COMMISSION | | 100 F ST NE | | WASHINGTON | DC | 20549 |
| TOP 30 CREDITOR | SHER GARNER LLC | PETER HILBERT PARTNER | 909 POYDRAS ST | | NEW ORLEANS | LA | 70112 |
| COUNSEL TO SUNGARD AVAILABILITY SERVICES, LP | SHUTTS & BOWEN LLP | JAMES A. TIMKO | 300 S. ORANGE AVENUE, SUITE 1000 | | ORLANDO | FL | 32801 |
| TOP 30 CREDITOR | SIRIUS SOLUTIONS LLLP | ANGELES BELTRI CFO | 1233 WEST LOOP SOUTH STE 1800 | | HOUSTON | TX | 77027 |
| TOP 30 CREDITOR | SPECIALTIES COMPANY | WAYNE LOVE OWNER | 6401 MCGREW ST | | HOUSTON | TX | 77087 |
| TOP 30 CREDITOR | SUPERIOR SUPPLY & STEEL | JOHN EZERNACK CFO | 318 CITIES SERVICE HWY | | SULPHUR | LA | 70663 |
| COMMITTEE OF EQUITY SECURITY HOLDERS | THE KEFFI GROUP | NAVEEN BHATIA | 500 FIFTH AVENUE 44TH FL | | NEW YORK | NY | 10110 |
| TOP 30 CREDITOR | THE NACHER CORPORATION | CHRIS W FONTENOT PRESIDENT | 111 E ANGUS DR | | YOUNGSVILLE | LA | 70592-0609 |
| COUNSEL TO HERCULES OFFSHORE, INC. | THOMPSON & KNIGHT LLP | RHETT G CAMPBELL & MILLIE A SALL & B RANSDELL SAWYER | 333 CLAY STREET SUITE 3300 | | HOUSTON | TX | 77002 |
| TOP 30 CREDITOR | TRANSCONTINENTAL GAS PIPE LINE CO LLC | PHILLIP D WRIGHT PRINCIPAL EXECUTIVE OFFICER & SVP | 2800 POST OAK BLVD | | HOUSTON | TX | 77251 |
| TOP 30 CREDITOR | UHY ADVISORS TX LLC | RICK STEIN PRESIDENT AND CEO | 12 GREENWAY PLAZA STE 200 | | HOUSTON | TX | 77046 |
| US TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | US TRUSTEE REGION 7 | JUDY A ROBBINS | 515 RUSK ST STE 3516 | | HOUSTON | TX | 77002 |
| COUNSEL TO DE SHAW DIRECT CAPITAL PORTFOLIOS LLC | VINSON & ELKINS LLP | DUSTON K MCFAUL | 1001 FANNIN ST STE 2500 | | HOUSTON | TX | 77002-6760 |
| COUNSEL TO DE SHAW DIRECT CAPITAL PORTFOLIOS LLC | VINSON & ELKINS LLP | JOHN E WEST | 1001 FANNIN ST STE 2500 | | HOUSTON | TX | 77002-6760 |
| COUNSEL TO ODL, INC. | WOOD GROUP MANAGEMENT SERVICES INC | ROBIN FLOYD | 17420 KATY FRWY STE 300 | | HOUSTON | TX | 77094 |

# **Exhibit D**

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A & H ARMATURE WORKS INC | | 1301 E COLLINS BLVD | | | WESTWEGO | LA | 70096-0310 | |
| A & L REPAIR SERVICES, LLC | | 1700 N CONGRESS AVE | | | BROUSSARD | LA | 70518 | |
| ACCOUNTEMPS | | KANAALPARK 145 | | | HOUSTON | TX | 77056 | |
| ACE TRANSPORTATION, LLC | | 2000 ULTIMATE WAY | | | LAFAYETTE | LA | 70509 | |
| ACE USA | | 2000 ULTIMATE WAY | | | HOUSTON | TX | 77056 | |
| ACEVEDO, FELECIA | | 22 THOMSON PL | | | HOUSTON | TX | 77007 | |
| ACEVEDO, FELECIA | | 3 TIMES SQUARE | | | HOUSTON | TX | 77007 | |
| ACME TRUCK LINE, INC | | 3 TIMES SQUARE | | | HARVEY | LA | 70059 | |
| ACME TRUCK LINE, INC | | ATTN ERICKA JACKSON | 3 TIMES SQUARE | | HARVEY | LA | 70059 | |
| AFP ALARM & DETECTION | | T MOBILE BANKRUPTCY TEAM | PO BOX 53410 | | PEARLAND | TX | 77581 | |
| AGGREKO, INC | | 6250 CORAL RIDGE DR | | | HOUSTON | TX | 77032-2343 | |
| AKII LIMITED | | 20836 HIXON CREEK DR | | | WALNUT | CA | 91789 | |
| ALLIS CHALMERS ENERGY, INC | | 11111 WILCREST GREEN DR | STE 300 | | HOUSTON | TX | 77056 | |
| ALVAREZ & MARSAL BUSINESS CONSULTING, LLC | | PO BOX 1396 | | | HOUSTON | TX | 77002 | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | PO BOX 1396 | | | HOUSTON | TX | 77002 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO , INC | | PO BOX 2765 | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN GLOBAL MARITIME INC | | 45 BRYN MAWR AVE | | | HOUSTON | TX | 77079 | |
| AMERICAN POLLUTION CONTROL | | 1000 S BUSINESS PARK DR | | | NEW IBERIA | LA | 70560 | |
| ANGEL AIR REPAIR & SPECIALTY COMPANY | | 1001 BRIAR PATCH RD | | | NEW IBERIA | LA | 70560 | |
| AP MOLLER | | ATTN DOUG MILLER | 6955 HIGH LIFE DR | | COPENHAGEN | | | DENMARK |
| APA FABRICATION, INC | | 37 RADIO CIR DR | | | HOUMA | LA | 70363-7323 | |
| APOLLO MANAGEMENT VII, LP | | 677 WASHINGTON BLVD | | | NEW YORK | NY | 10019 | |
| ARAMARK US OFFSHORE SERVICES, LLC | | 12 GREENWAY PLZ STE 200 | | | PHILADELPHIA | PA | 19107 | |
| ARENA OFFSHORE | | 4200 RESEARCH FORST DR STE 230 | | | THE WOODLANDS | TX | 77381 | |
| ARGO PARTNERS | | 12 GREENWAY PLZ STE 200 | | | HOUSTON | TX | 77046 | |
| ASPEN INSURANCE UK | | 12 GREENWAY PLZ STE 200 | | | LONDON | ENGLAND | EC3A 3DD | UNITED KINGDOM |
| ASPEN INSURANCE UK | | 1325 SPINDLETOP AVE | | | LONDON | ENGLAND | EC3A 3DD | UNITED KINGDOM |
| ASPEN INSURANCE UK | | 7500 SAN FELIPE STE 600 | | | LONDON | ENGLAND | EC3A 3DD | UNITED KINGDOM |
| AT & T | | 101 NE HASKEW ST | | | BEDMINSTER | NJ | 07921 | |
| AT & T | | 1323 RIVERINE CT | | | BEDMINSTER | NJ | 07921 | |
| AVISTA CAPITAL HOLDINGS, LP | | 5035 BIG MEADOW LN | | | HOUSTON | TX | 77002 | |
| AXIS INSURANCE COMPANY | | 4602 PIN OAK LN | | | BERKLEY HEIGHTS | NJ | 07922 | |
| AXON ENERGY PRODUCTS AS | | 4602 PIN OAK LN | | | HOUSTON | TX | 77095 | |
| BADGER OIL | | 3861 AMBASSADOR CAFFERY PKWY STE 400 | | | LAFAYETTE | LA | 70503 | |
| BAKER ENERGY | | 212 TEETSHORN ST | | | HOUSTON | TX | 77067 | |
| BAKER/MO SERVICES, INC | | 9988 WALLISVILLE RD | | | HOUSTON | TX | 77067 | |
| BANK OF AMERICA, N A | | ONE TAMPA CITY CTR | 201 N FRANKLIN ST STE 3300 | | CHARLOTTE | NC | 28255 | |
| BASSOE OFFSHORE, INC | | 37015 BROWNSVILLAGE RD | | | HOUSTON | TX | 77027 | |
| BASSOE OFFSHORE, INC | | ONE TAMPA CITY CTR | 201 N FRANKLIN ST STE 3300 | | HOUSTON | TX | 77027 | |
| BASTION TECHNOLOGIES, INC | | B 2 TAJ BUILDING WALLACE ST | 210 DR D N RD | | HOUSTON | TX | 77058 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYOU BLACK ELECTRIC SUPPLY, LLC | | 225 WEST WHEELER AVE | | | HOUMA | LA | 70360 | |
| BAYOU STATE MARINE & IND SUPPLY, INC | | PO BOX 1817 | | | ERATH | LA | 70533 | |
| BAYOU TESTERS | | 450 LEXINGTON AVE | | | MORGAN CITY | LA | 70381 | |
| BEACON MARITIME, INC | | 10555 COSSEY RD | | | ORANGE | TX | 77631 | |
| BEACON MARITIME, INC | | PO BOX 3858 | | | ORANGE | TX | 77630 | |
| BEAZLEY LLOYDS SYNDICATE | | 2202 OIL CTR CT | | | LONDON | ENGLAND | EC3M 7HA | UNITED KINGDOM |
| BECERRA, CHRIS | | 135 PIN OAK LN | | | HOUSTON | TX | 77040 | |
| BENNETT & ASSOCIATES LLC | | 13055 HWY 1 | PO BOX 1461 | | HOUSTON | TX | 77056 | |
| BERKSHIRE PARTNERS LLC | | 6250 NORTH RIVER RD STE 10 100 | | | BOSTON | MA | 02116 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC | | PO BOX 1000 | MS 7060 583 | | NEW YORK | NY | 10022 | |
| BLAKE DRILLING & WORKOVER COMPANY INC | | PO BOX 1000 | MS 7060 583 | | HOUMA | LA | 70363 | |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | | PO BOX 1000 | MS 7060 583 | | CHICAGO | IL | 60680 | |
| BLUEWATER RUBBER & GASKET CO | | 70 SEAVIEW AVE | | | HOUMA | LA | 70360 | |
| BOARDVANTAGE | | 1400 AMERICAN LN | | | MENLO PARK | CA | 94025 | |
| BOHEN CRANE AND EQUIPMENT REPAIR, LLC | | 2850 GULF FWY | | | LAMARQUE | TX | 77568 | |
| BOLLINGER FOURCHON, LLC | | 106 NORMAN DOUCET DR | | | GOLDEN MEADOW | LA | 70357 | |
| BONVILLAIN, JILL | | 303 CORPUS CHRISTI | | | HOUMA | LA | 70360 | |
| BOURQUE SALES SERVICE | | PO BOX 51141 | | | LAFAYETTE | LA | 70505 | |
| BP EXPLORATION & PRODUCTION INC | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079-2696 | |
| BRACEWELL & GIULIANI | | 711 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002 | |
| BRIDGEWAY SEARCH GROUP | | 1220 W 6TH AVE STE 400 | | | CLEVELAND | OH | 44113 | |
| BRISCOE, JEREMY S | | 503 THOMPSON LOOP | | | LAFAYETTE | LA | 70506 | |
| BRISTOW US LLC | | 4605 INDUSTRIAL DR | | | NEW IBERIA | LA | 70560 | |
| BUCCANEER RESOURCES | | 952 ECHO LN STE 420 | | | HOUSTON | TX | 77024 | |
| BUSINESSSOLVER COM, INC | | 1025 ASHWORTH RD | STE 403 | | WEST DES MOINES | IA | 50265 | |
| BUSINESSSOLVER, INC | | 1025 ASHWORTH RD STE 403 | | | WEST DES MOINES | IA | 50265 | |
| C & G BOATS, INC | | PO BOX 789 | | | GOLDEN MEADOW | LA | 70357 | |
| C AND C EQUIPMENT SPECIALIST INC | | 1924 JUTLAND DR | STE 6 | | HARVEY | LA | 70058 | |
| C V NIFFRAY | | J1 SUKA AMAN NO 1A | | | MEDAN | | | INDONESIA |
| CAD CONTROL SYSTEMS | | 1017 FREEMAN RD | | | BROUSSARD | LA | 70518 | |
| CADENT ENERGY PARTNERS LLC | | 4 HIGH RIDGE PARK STE 303 | | | STAMFORD | CT | 06905 | |
| CAJUN CUTTERS INC | | PO BOX 5041 | | | HOUMA | LA | 70361-5041 | |
| CAMERON EQUIPMENT | | HWY 90 E | | | PATTERSON | LA | 70392 | |
| CAPGEMINI U S , LLC | | 623 FIFTH AVE 33RD FL | | | NEW YORK | NY | 10022 | |
| CARO, VJ & RHONDALYN | | 147 N LACARPE CIR | | | HOUMA | LA | 70360 | |
| CASTEX OFFSHORE, INC | | 333 N SAM HOUSTON PKWY E STE 1060 | | | HOUSTON | TX | 77060 | |
| CASTLE HARLAN, INC | | 150 EAST 58TH ST | | | NEW YORK | NY | 10155 | |
| CCMP CAPITAL ADVISORS, LLC | | 245 PARK AVE | 16TH FL | | NEW YORK | NY | 10167 | |
| CERBERUS CAPITAL MANAGEMENT, LP | | 299 PARK AVE | | | NEW YORK | NY | 10167 | |
| CESTERO, ALEJANDRO | | 326 VANDERPOOL LN | | | HOUSTON | TX | 77024 | |
| CESTERO, ALEX | | 326 VANDERPOOL LN | | | HOUSTON | TX | 77024 | |
| CHAMBERLAIN HRDLICKA | | 1200 SMITH ST | 14TH FL | | HOUSTON | TX | 77002 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBERS ENERGY MANAGEMENT, LP | | 600 TRAVIS | STE 7330 | | HOUSTON | TX | 77002 | |
| CHARLESBANK EQUITY FUND VII, LIMITED PARTNERSHIP | ATTN JON BIOTTI | CHARLESBANK CAPITAL PARTNERS LLC | 200 CLARENDON 54TH FL | BOSTON | MA | 02116 | | |
| CHARTER SUPPLY CO | | 18911 EAST INDUSTRIAL PKWY | | | NEW CANEY | TX | 77357 | |
| CHET MORRISON CONTRACTORS | | DEPT 2019 | PO BOX 122019 | | DALLAS | TX | 75312-2019 | |
| CHEVRON U S A | | 5750 JOHNSTON ST | | | LAFAYETTE | LA | 70503 | |
| CHUBB GROUP OF INSURANCE COMPANIES | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07061 | |
| CHURCH ENERGY SERVICES LTD | | 2810 WASHINGTON DR | | | HOUSTON | TX | 77038 | |
| CINTAS FIRST AID & SAFETY | | 5829 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041 | |
| CLEANBLAST I & II, LLC | | 22154 CROWLEY EUNICE HWY | | | CROWLEY | LA | 70526 | |
| COASTAL WIRE ROPE & SUPPLY, INC | | PO BOX 9056 | | | HOUMA | LA | 70361 | |
| COBB OFFSHORE EQUIPMENT, INC | | 6015 BAYOU BLACK DR | | | GIBSON | LA | 70356 | |
| COGENT COMMUNICATIONS, INC | | 3 GREENWAY PLZ STE C 100 | | | HOUSTON | TX | 77046 | |
| COMCAST | | 500 ENTERPRISE RD | | | HORSHAM | PA | 19044 | |
| COMPLIANCE INSPECTION SERVICES INC | | 1032 LEE RD | | | AMELIA | LA | 70340 | |
| COMPRESSED AIR SYSTEMS, LLC | | 108 GUERNSEY LN | | | YOUNGSVILLE | LA | 70592 | |
| COMPUCYCLE, INC | | 7700 KEMPWOOD DR | | | HOUSTON | TX | 77055 | |
| CONTINENTAL CASUALTY COMPANY | | 333 S WABASH | | | CHICAGO | IL | 60604 | |
| CONTINENTAL INSURANCE COMPANY CNA | | 40 WALL ST | | | NEW YORK | NY | 10005 | |
| COPPER STATE RUBBER SPECIALTIES CO | | 6401 MCGREW ST | | | HOUSTON | TX | 77087 | |
| CORTECT LLC | | PO BOX 2217 | | | HOUMA | LA | 70361 | |
| COX BUSINESS | | 7401 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| COZEN OCONNOR | | STE 1100 1627 I ST | | | WASHINGTON | DC | 20006 | |
| CROSBY TUGS, LLC | | PO BOX 279 | | | GOLDEN MEADOW | LA | 70357 | |
| CSL CAPITAL MANAGEMENT, LLC | ATTN CHARLES LEYKUM | CSL CAPITAL MANAGEMENT LLC | 411 W PUTNAM AVE STE 109 | GREENWICH | CT | 06830 | | |
| D E SHAW DIRECT CAPITAL PORTFOLIOS, LLC | | 1166 AVE OF THE AMERICAS | NINTH FL | | NEW YORK | NY | 10036 | |
| D E SHAW DIRECT CAPITAL PORTFOLIOS, LLC , AS LENDER | | 10000 MEMORIAL DR STE 500 | ATTN DEBBIE BLANK | | HOUSTON | TX | 77024 | |
| DAHILL XEROX | | 7425 PINEMONT DR STE 200 | | | HOUSTON | TX | 77040 | |
| DELL, INC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELOITTE TAX, LLP | | STE 4500 | 1111 BAGBY ST | | HOUSTON | TX | 77002 | |
| DENHAM CAPITAL MANAGEMENT LP | | 200 CLARENDON ST | 25TH FL | | BOSTON | MA | 02116 | |
| DENNY, MARK D | | 2521 SOUTHGATE BLVD | | | HOUSTON | TX | 77030 | |
| DETECTION & SUPPRESSION INTERNATIONAL, LTD | | 10935 CUTTEN RD | | | HOUSTON | TX | 77066 | |
| DISCOVERY BENEFITS, INC | | 3216 13TH AVE S | | | FARGO | ND | 58103 | |
| DOLPHIN SCAFFOLD SERVICES, LLC | | 4104 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |

**EXHIBIT D**
**Contract Couterparties**
**First Class Service List**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLPHIN SERVICES, LLC | | A GULF ISLAND FABRICATION INC COMPANY | 400 THOMPSON RD | | HOUMA | LA | 70363 | |
| DOLPHIN TOWING | | PO BOX 1000 | | | GALLIANO | LA | 70354 | |
| DON ABNEY, INC | | 500 BRIDGET DR | | | PATTERSON | LA | 70392 | |
| DYNAMIC INDUSTRIES INC | | 3735 HWY 90 EAST | | | BROUSSARD | LA | 70518 | |
| EAST PARK RADIATOR & BATTERY SHOP, INC | | 801 ODETTE ST | | | HOUMA | LA | 70363 | |
| EASTER, JAMES R | | 4230 VILLANOVA ST | | | HOUSTON | TX | 77005 | |
| EDISON, MCDOWELL & HETHERINGTON LLP | | PHOENIX TOWER 3200 SOUTHWEST FWY STE 2920 | | | HOUSTON | TX | 77027 | |
| ELLIOTT ASSOCIATES, LP | | ATTN JOHN PIKE PORTFOLIO MANAGER | 712 FIFTH AVE 35TH FL | | NEW YORK | NY | 10019 | |
| EMDSI HUNT FKA HUNT ENGINE, INC | | 1133 FIRST AVE | | | HARVEY | LA | 70058 | |
| ENCORE BANK, N A | | NINE GREENWAY PLZ STE 110 | | | HOUSTON | TX | 77046 | |
| ENERGY XXI | | 1021 MAIN ST STE 2626 | | | HOUSTON | TX | 77002 | |
| ENI | | 1201 LOUISIANA ST STE 3500 | | | HOUSTON | TX | 77002 | |
| ENVIRONMENTAL SAFETY AND HEALTH | | 1730 COTEAU RD | | | HOUMA | LA | 70364 | |
| EQUITY ANALYTICS, LLC | | 14614 NORTH KIERLAND BLVD NO S 109 | | | SCOTTSDALE | AZ | 85254 | |
| ERNST & YOUNG, LLP | | 1401 MCKINNEY ST STE 1200 | | | HOUSTON | TX | 77010 | |
| ESSAR OILFIELD SERVICES INDIA | | EQUINOX BUSINESS PARK BLDG B 5TH FLR | LBS MARG OFF BKC KURLA W | | MUMBAI | | 400 070 | INDIA |
| ESSAR OILFIELD SERVICES INDIA LTD | | EQUINOX BUSINESS PARK BLDG B 5TH FLR | LBS MARG OFF BKC KURLA W | | MUMBAI | | 400 070 | INDIA |
| ESSAR OILFIELD SERVICES INDIA LTD AND BNY MELLON, N A | | EQUINOX BUSINESS PARK BLDG B 5TH FLR | LBS MARG OFF BKC KURLA W | | MUMBAI | | 400 070 | INDIA |
| ESSAR OILFIELDS SERVICES LTD | | 10 FRERE FELIX DE VALOIS ST | | | PORT LOUIS | | | MAURITIUS |
| ETON PARK CAPITAL MANAGEMENT, LP | | 399 PARK AVE | 10TH FL | | NEW YORK | NY | 10022 | |
| EVANS, WILLIAM G | | 650 ELECTRA DR | | | HOUSTON | TX | 77079 | |
| EXPEDITORS INTERNATIONAL OF WASHINGTON, INC | | 1015 THIRD AVE | 12TH FL | | SEATTLE | WA | 98104 | |
| FEBRE, ARNOLD | | 4003 ACORN RIDGE | | | MISSOURI CITY | TX | 77459 | |
| FEDERAL INSURANCE COMPANY | | 82 HOPMEADOW ST | | | SIMBURY | CT | 06070 | |
| FEDERAL INSURANCE COMPANY CHUBB | | 82 HOPMEADOW ST | | | SIMBURY | CT | 06070 | |
| FIANZAS MONTERREY, S A | | RUBEN DARIO NO 38 | | | DISTRITO FEDERAL MEXICO | | 11580 | MEXICO |
| FIRE AND SAFETY SPECIALISTS, INC | | 7701 JOHNSTON ST | PO BOX 60639 | | LAFAYETTE | LA | 70596 | |
| FIRST RESERVE XII ADVISORS, LLC | | ATTN JOE BOB EDWARDS | FIRST RESERVE CORPORATIONONE LAFAYETTE PL | | GREENWICH | CT | 06830 | |
| FLUID SYSTEMS INC | | 16619 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | |
| FOCUS ENERGY LIMITED | | 3RD FL GOPALA TOWER | 25 RAJENDRA PL | | NEW DELHI | | 110008 | INDIA |
| FOLSE, TERRELL A | | 102 LAKE MACLAINE AVE | | | THIBODAUX | LA | 70301 | |
| FOSTER QUAN LLP | | 600 TRAVIS ST STE 2000 | | | HOUSTON | TX | 77002 | |
| FOSTER, SHELLIE | | PO BOX 7654 | | | PASADENA | TX | 77508 | |
| FULBRIGHT & JAWORSKI, LLP | | 1301 MCKINNEY STE 5100 | | | HOUSTON | TX | 77010 | |
| GALLAGHER BENEFIT SERVICES, INC | | 1900 WEST LOOP S STE 1600 | ATTN JILL WATSON | | HOUSTON | TX | 77027 | |

**EXHIBIT D**
**Contract Couterparties**
**First Class Service List**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY JOHNSON TOMPKINS BURR & SMITH | | 1301 MCKINNEY STE 1400 | | | HOUSTON | TX | 77010 | |
| GARDERE WYNNE SEWELL, LLP | | 1000 LOUISIANA ST STE 3400 | | | HOUSTON | TX | 77002 | |
| GARDERE, ARENA Y ASOCIADOS, S C | | TORRE ESMERALDA II BLVD MANUEL A CAMACHO | NO 36 1802 LOMAS DE CHAPULTEPEC | | DISTRITO FEDERAL MEXICO | | 11000 | MEXICO |
| GARMONG, LISA M | | 17419 BUTTE CREEK RD | | | HOUSTON | TX | 77090 | |
| GARZA TELLO Y ASOCIADOS, S C | | CAMINO A SANTA TERESA NO 187 C 50 | PISO COLONIA PARQUES DEL PEDREGAL TLALPAN CP | | DISTRITO FEDERAL MEXICO | | 14010 | MEXICO |
| GEC CAPITAL GROUP LP | | GLOBAL ENERGY CAPITAL LP GLOBAL ENERGY CAPITAL FI | 2000 WEST LOOP SOUTH STE 2110 | | HOUSTON | TX | 77027 | |
| GEC CAPITAL GROUP, LP | | 2000 W LOOP SOUTH STE 2110 | | | HOUSTON | TX | 77027 | |
| GENERAL MARINE LEASING, LLC | | 2317 ENGINEERS RD | PO BOX 187 | | BELLE CHASSE | LA | 70037 | |
| GENERAL SERVICES, CO | | 1918 EAST MAIN ST | | | NEW IBERIA | LA | 70562 | |
| GEOPHYSICAL DATA MANAGEMENT, INC | | 11836 JUDD CT STE 320 | | | DALLAS | TX | 75243 | |
| GERMAN, OSCAR A | | 15502 STALLION POINT CIR | | | CYPRESS | TX | 77429 | |
| GIL, PATRICIA | | 2300 RICHMOND AVE | APT 216 | | HOUSTON | TX | 77098 | |
| GLOBAL CATHODIC PROTECTION, INC | | PO BOX 571507 | | | HOUSTON | TX | 77257 | |
| GLOBAL COMPLIANCE SERVICES, INC | | 13950 BALLANTYNE CORPORATE PL STE 300 | | | CHARLOTTE | NC | 28277 | |
| GLOBENEWSWIRE | | 5200 W CENTURY BLVD | STE 890 | | LOS ANGELES | CA | 90045 | |
| GOLDEN GATE CAPITAL | | ONE EMBARCADERO CTR | 39TH FL | | SAN FRANCISCO | CA | 94111 | |
| GONZALES, RAYMOND | | 6109 RAVENWOOD DR | | | PEARLAND | TX | 77584 | |
| GOWAN, INC | | 5550 AIRLINE DR | | | HOUSTON | TX | 77076 | |
| GRANT THORNTON LLP | | 333 CLAY ST | 27TH FL | | HOUSTON | TX | 77002-4168 | |
| GRUPO HEGEMONIA SA DE CV | | CALLE 28 No 33 A COLONIA GUANAL | | | CD DEL CARMEN | CAMPECHE | | MEXICO |
| GUESS, DENISE | | 2015 POCO DR | | | MISSOURI CITY | TX | 77489 | |
| GULF COAST INTERNATIONAL, LLC | | 7608 HWY 90 W | | | NEW IBERIA | LA | 70562 | |
| GULF COAST MARINE & ASSOCIATES, INC | | 7608 HWY 90 W | | | NEW IBERIA | LA | 70562 | |
| GULF COPPER & MANUFACTURING CO | | 7200 HWY 87 E | | | PORT ARTHUR | TX | 77642 | |
| HALL HOUSTON OIL CO | | 700 LOUISIANA ST | STE 2100 | | HOUSTON | TX | 77002 | |
| HANNON HYDRAULICS | | 625 NORTH LOOP 12 | | | IRVING | TX | 75061 | |
| HB RENTALS, LC | | 5813 HWY 90 E | | | BROUSSARD | LA | 70518 | |
| HCC SPECIALTY INSURANCE COMPANY | | 13403 NORTHWEST FRWY | | | HOUSTON | TX | 77040 | |
| HERCULES OFFSHORE, INC | | 9 GREENWAY PLZ STE 2200 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77046 | |
| HERCULES OFFSHORE, INC | ATTN GENERAL COUNSEL | 9 GREENWAY PLZ STE 2200 | | | HOUSTON | TX | 77046 | |
| HERCULES OFFSHORE, INC | | ATTN JOHN RYND CEO | 9 GREENWAY PLZ STE 2200 | | HOUSTON | TX | 77046 | |
| HI PRESSURE CLEANING SYSTEMS, INC | | STATION 1 BOX 10151 | | | HOUMA | LA | 70363 | |
| HILLER OFFSHORE SERVICES, INC | | 209 STANTON RD | | | BROUSSARD | LA | 70518 | |
| HITECH INTEGRATED SOLUTIONS, INC | | 3845 FM 1960 RD W STE 450 | | | HOUSTON | TX | 77068-3534 | |
| HM LIFE INSURANCE COMPANY | | ATTN NATASHA IQBAL STE P6102 | 120 FIFTH AVE | | PITTSBURGH | PA | 15222-3099 | |
| HM LIFE INSURANCE COMPANY | | PO BOX 535061 | STE P6518 | | PITTSBURGH | PA | 15222-3099 | |
| HOANG, PHAT | | 519 DEER HOLLOW DR | | | SUGARLAND | TX | 77479 | |

**EXHIBIT D**
**Contract Couterparties**
**First Class Service List**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOFFMAN, WILLIAM C | | 2003 PARCO VERDE CIR | | | KATY | TX | 77450 | |
| HORD, TOM | | 104 BAYOU LN | | | KEMAH | TX | 77656 | |
| HOUMA ARMATURE WORKS & SUPPLY, INC | | 2534 CUMMINS RD | | | HOUMA | LA | 70363 | |
| HOUMA FILTER AND SUPPLY, INC | | 821 SUNSET AVE | | | HOUMA | LA | 70360 | |
| HSE SUPPLIES PTY LTD | | UNIT 15 | ROSBUR PARK | CARLISLE ST | PAARDEN EILAND | | 07405 | SOUTH AFRICA |
| IKON FINANCIAL SERVICES | | 1738 BASS RD | | | MACON | GA | 31210 | |
| ILLINOIS NATIONAL INSURANCE COMPANY CHARTIS | | 300 S RIVERSIDE PLZ STE 2100 | | | CHICAGO | IL | 60606 | |
| INDUSTRIAL COATINGS & FIREPROOFING | | 37009 LIROCCHI PARK RD | | | PRAIRIEVILLE | LA | 70769 | |
| INFOSTAT SYSTEMS, INC | | 1545 RIVER PARK DR STE 350 | | | SACRAMENTO | CA | 95815 | |
| INTEGRICERT LLC | | 608 HANGAR DR | | | NEW IBERIA | LA | 70560 | |
| INTERCALL, INC | | 8420 W BRYN MAWR AVE STE 400 | | | CHICAGO | IL | 60631 | |
| INTERNATIONAL SATELLITE SERVICES, INC | | 1004 COLLIER CTR WAY STE 205 | | | CHICAGO | IL | 34110 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC | | 745 ATLANTIC AVE | | | BOSTON | MA | 02111 | |
| JOHNSON, VANESSA | | 3500 WOODCHASE DR | | | HOUSTON | IL | 77042 | |
| JONES, ROSE MARY W | | PO BOX 1215 | | | SONORA | TX | 76950 | |
| JORDAN, HYDEN, WOMBLE CULBRETH & HOLZER | | 500 NORTH SHORELINE | STE 900 | | CORPUS CHRISTI | TX | 78471 | |
| KADE, DAMON R | | 14711 RAVEN HOLLOW LN | | | HUMBLE | TX | 77396 | |
| KAHANEK ADVISORY SERVICES | | 317 E 23RD | | | HOUSTON | TX | 77008 | |
| KEAN MILLER HAWTHORNE DARMOND MCCOWAN & JARMAN LLP | ATTN MICHAEL A MCGLONE | FIRST BANK & TRUST TOWER | 909 POYDRAS ST STE 1450 | | NEW ORLEANS | LA | 70112 | |
| KEAN MILLER HAWTHORNE DARMOND MCCOWAN & JARMAN LLP | | FIRST BANK & TRUST TOWER | 909 POYDRAS ST STE 1450 | | NEW ORLEANS | LA | 70112 | |
| KEANE, INC | | 100 CITY SQUARE | | | BOSTON | MA | 02129 | |
| KEM SUPPLY HOUSE, INC | | 102 W 4TH ST | | | THIBODAUX | LA | 70301 | |
| KEPPEL AMFELS, INC | | 2000 SOUTH HWY 48 | | | BROWNSVILLE | TX | 78251 | |
| KPMG | | 700 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| KRICORIAN, MAXIMILIANO A | | 19211 COHEN GREEN LN | | | HOUSTON | TX | 77094 | |
| KUEHNE NAGEL, INC | | 22 SPENCER ST | | | NAUGATUCK | CT | 06770 | |
| L & L RIG SERVICES, INC | | 1005 SAADI ST | | | HOUMA | LA | 70363 | |
| LABORDE AND NEUNER | | ONE PETROLEUM CTR | 1001 W PINHOOK RD STE 200 | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE STEEL ERECTOR, INC | | 313 WESTGATE RD | | | SCOTT | LA | 70583 | |
| LAWDER, SHAE E | | 1002 WEST 16 ST | | | HOUSTON | TX | 77008 | |
| LEE WHITNEY SIGNS | | 510 LAFAYETTE ST | | | HOUMA | LA | 70360 | |
| LEUCADIA NATIONAL CORPORATION | | 25 G ST | | | SALT LAKE CITY | UT | 84103 | |
| LEXIS NEXIS | | 125 PARK AVE | STE 2200 | | NEW YORK | NY | 10017 | |
| LINCOLNSHIRE MANAGEMENT, INC | | 22 WEST WASHINGTON ST | 15TH FL | | CHICAGO | IL | 60602 | |
| LLOG | | 433 METAIRIE RD | STE 600 | | METAIRIE | LA | 70005 | |
| LLOYDS OF LONDON AND SYNDICATES | | ONE LIME ST | | | LONDON | ENGLAND | EC3M 7HA | UNITED KINGDOM |
| LOADMASTER DERRICK & EQUIPMENT, INC | | 1084 CRUSE AVE | | | BROUSSARD | LA | 70518 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCKE LORD BISSELL & LIDDELL, LLP | | 2800 JP MORGAN CHASE TOWER | 600 TRAVIS | | HOUSTON | TX | 77002 | |
| LOF INTERNATIONAL HUMAN RESOURCES SOLUTIONS, INC | | 3038 CLOUDCREST RD | | | LA CRESCENTA | CA | 91214 | |
| LONGNECKER & ASSOCIATES | | 11011 JONES RD STE 200 | | | HOUSTON | TX | 77070 | |
| LOUISIANA ELECTRIC RIG SERVICE, INC | | 1514 HWY 90 E | | | NEW IBERIA | LA | 70562 | |
| LOUISIANA ENVIRONMENTAL MONITORING INC | | 301 TURN ROW | | | LAFAYETTE | LA | 70508 | |
| LOUISIANA INTERNATIONAL MARINE, LLC | | 1423 WHITNEY AVE | | | GRETNA | LA | 70056 | |
| LOUISIANA MACHINERY | | 3799 W AIRLINE HWY | | | RESERVE | LA | 70084 | |
| MAD LTD | | 321 REV DR RANSOM HOWARD ST | | | PORT ARTHUR | TX | 77640-5863 | |
| MAGNUM CONSTRUCTION SERVICES, INC | | 100 INDUSTRIAL DR | | | SLIDELL | LA | 70460 | |
| MANAGED HEALTH NETWORK | | 503 CANAL BLVD | | | POINT RICHMOND | CA | 94804 | |
| MANIFOLD VALVE SERVICES, INC | | 119 E INTERSTATE DR | | | JENNINGS | LA | 70546 | |
| MANRRIQUEZ, BEN | | 6546 HORSEPEN BAYOU DR | | | HOUSTON | TX | 77084 | |
| MANZ, STEVEN A | | 4023 MONTICELLO DR | | | SUGARLAND | TX | 77479 | |
| MARINE SYSTEMS, INC | | 116 CAPITAL BLVD | | | HOUMA | LA | 70360 | |
| MARITIME INDUSTRIAL SERVICES CO LIMITED | | PO BOX 11791 | JEBEL ALI FREE ZONE | | DUBAI | | | UNITED ARAB EMIRATES |
| MARTIN, DISIERE, JEFFERSON & WISDOM LLP | | 808 TRAVIS ST STE 1800 | | | HOUSTON | TX | 77002 | |
| MARTINEZ, ALGABA, DE HARO, CURIEL Y | | GALVAN DUQUE S C | PASEO DE LOS TAMARINDOS NO 400 P 20 | | MEXICO | DF | 05120 | MEXICO |
| MARTINEZ, ROBERT G | | 26127 SAVORY SPRINGS LN | | | KATY | TX | 77494 | |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | | 1295 STATE ST | | | SPRINGFIELD | MA | 01111 | |
| MASSCO INC | | 100 NORTH LACARTE CIR | | | HOUMA | LA | 70360 | |
| MASTER RIG INTERNATIONAL LLC | | ATTN KELLY BURMASTER | 6400 ROMONA BLVD | | HOUSTON | TX | 77086 | |
| MATTHEWS DANIEL COMPANY | | 4544 POST OAK PL STE 160 | | | HOUSTON | TX | 77027 | |
| MAX AMERICA INSURANCE COMPANY | | 9020 STONY POINT PKWY STE 325 | | | RICHMOND | VA | 23235 | |
| MCGRIFF, SEIBELS & WILLIAMS OF TEXAS, INC | | 811 TOWN & COUNTRY LN STE 500 | | | HOUSTON | TX | 77024 | |
| MELANCON, RICK | | 20935 SMOKEY SAGE DR | | | HOUSTON | TX | 77450 | |
| MELLON INVESTOR SERVICES LLC | | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| MELLON INVESTOR SERVICES LLC | | NEWPORT OFFICE CTR VII | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| MERCHANT BANKERS CORPORATION | | ATTN HELGE RINGDAL | 2200 WILLOWWICK UNIT 12C | | HOUSTON | TX | 77027 | |
| MERRILL LYNCH BANK & TRUST CO | | 800 SCUDDERS MILL RD | | | PLAINSBORO | NJ | 08536 | |
| METLIFE | | METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVE | | NEW YORK | NY | 10166 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| MICROSOFT LICENSING, GP | | DEPT 551 VOLUME LICENSING | 6100 NEIL RD STE 210 | | RENO | NV | 89511 | |

**EXHIBIT D**
**Contract Couterparties**
**First Class Service List**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODUSPEC USA, INC | | 17171 PARK ROW No 120 | | | HOUSTON | TX | 77084 | |
| MONTCO OFFSHORE, INC | | 1300 N BAYOU DR | | | GOLDEN MEADOW | LA | 70357 | |
| MOORE, KRISTINE | | 2507 RADCLIFFE ST | | | HOUSTON | TX | 77007 | |
| MOORE, ROBERT E | | 2310 ROBINHOOD | | | HOUSTON | TX | 77005 | |
| MOUNT KELLETT CAPITAL MANAGEMENT LP | | ATTN DENNIS CRILLY | 623 FIFTH AVE 18TH FL | | NEW YORK | NY | 10022 | |
| MS CRESCENT GREENWAY PLAZA SPV, LLC | | PO BOX 846285 | | | DALLAS | TX | 74284 | |
| MS LEGAL SEARCH, LLC | | 2415 WEST ALABAMA STE 214 | | | HOUSTON | TX | 77098 | |
| MTP ENERGY MANAGEMENT, LLC | | 1603 ORRINGTON AVE | 13TH FL | | EVANSTON | IL | 60201 | |
| MYSKA AND VANDERVOOT LLC | | 200 S 10TH ST | | | RICHMOND | TX | 77469 | |
| NABORS DRILLING INTERNATIONAL LIMITED | | MINTFLOWER PL 8 PAR LA VILLE RD | GROUND FL | | HAMILTON | | 0HM08 | BERMUDA |
| NABORS DRILLING INTERNATIONAL LIMITED | | NABORS CORPORATE SERVICES INC ATTN SCOTT PETERSON | 515 W GREENS RD STE 1200 | | HOUSTON | TX | 77067 | |
| NANCE INTERNATIONAL, INC | | 2915 MILAM ST | | | BEAUMONT | TX | 77701 | |
| NATIONAL GUARDIAN LIFE INSURANCE COMPANY | | C/O SUPERIOR VISION SERVICES INC | 11101 WHITE ROCK RD STE 150 | | RANCHO CORDOVA | CA | 95670 | |
| NATIONAL GUARDIAN LIFE INSURANCE COMPANY | | TWO EAST GILMAN ST | PO BOX 1191 | | MADISON | WI | 53701-1191 | |
| NATIONAL OILFIELD SERVICES, LLC | | 1128 RUSSO MILAZZO RD | | | SAINT MARTINVILLE | LA | 70582 | |
| NATIONAL OILWELL VARCO, LP | | 7909 PARKWOOD CIR DR | | | HOUSTON | TX | 77036 | |
| NATIXIS | | 1251 AVE OF THE AMERICAS 34TH FL | | | NEW YORK | NY | 10020 | |
| NATIXIS | | AS ADMINISTRATIVE AGENT | 1251 AVE OF THE AMERICAS 34TH FL | | NEW YORK | NY | 10020 | |
| NAVIGIS, LLC | | 7806 108TH ST | | | GIG HARBOR | WA | 98332 | |
| NOBLE CORPORATION | | RUE DE L ATHENEE 8 | | | GENEVE | | 01205 | SWITZERLAND |
| OCEAN MARINE CONTRACTORS, INC | | PO BOX 2972 | | | MORGAN CITY | LA | 70380 | |
| OCEANEERING INTERNATIONAL INC | | PO BOX 7247 8051 | | | PHILADELPHIA | PA | 19170-8051 | |
| OCEANWEATHER INC | | 5 RIVER RD STE 1 | | | COS COB | CT | 06807 | |
| OCH ZIFF CAPITAL INVESTMENTS, LLC | | 9 WEST 57TH ST | 13TH FL | | NEW YORK | NY | 10019 | |
| ODL, INC | | 17000 KATY FWY STE 150 | | | HOUSTON | TX | 77094 | |
| ODS PETRODATA, INC | | 3200 WILCREST DR STE 170 | | | HOUSTON | TX | 77042 | |
| OES OILFIELD SERVICES | | 4550 POST OAK PL DR STE 317 | | | HOUSTON | TX | 77027 | |
| OFFSHORE EQUIPMENT SOLUTIONS | | 37015 BROWNSVILLAGE RD | PO BOX 188 | | SLIDELL | LA | 70459 | |
| OFFSHORE STAFFING SERVICES OF ACADIANA, LLC | | 401 AUDUBON BLVD STE 212 | | | LAFAYETTE | LA | 70503 | |
| OFFSHORE TOWING, INC | | 11812 HWY 308 | PO BOX 1463 | | LAROSE | LA | 70373 | |
| OIL AND GAS RENTAL SERVICES INC | | PO DRAWER 2367 | | | MORGAN | LA | 70381 | |
| OILFIELD AUDIT SERVICES, INC | | 12827 CAPRICORN DR | | | STAFFORD | TX | 77477 | |
| OILFIELD BEARING INDUSTRIES, INC | | 25050 PITKIN RD | | | SPRING | TX | 77386 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OILFIELD EQUIPMENT SALES, INC | | PO BOX 225 | | | JENNINGS | LA | 70546 | |
| OPPENHEIMERFUNDS DISTRIBUTOR, INC | | OPPENHEIMERFUNDS SERVICES | PO BOX 5270 | | DENVER | CO | 80217 | |
| ORACLE USA, INC | | ORACLE CORPORATION | 500 ORACLE PKWY | | REDWOOD SHORES | CA | 94065 | |
| OWEN, TANA L | | 2519 COUNTRY PL DR | | | RICHMOND | TX | 77406 | |
| PARKS PATON HOEPFL & BROWN, LLC | | 1900 ST JAMES PL STE 125 | | | HOUSTON | TX | 77056 | |
| PARTNERS CONSULTING | | 2211 NORFOLK STE 1100 | | | HOUSTON | TX | 77098 | |
| PAULSON & CO INC | | 1251 AVE OF THE AMERICAS | 50TH FL | | NEW YORK | NY | 10020 | |
| PAWS PUMPS, INC | | PO BOX 637 | | | MAURICE | LA | 70555-0637 | |
| PENINSULA DRILLING LLC | | 5 GREENWAY PLZ STE 2700 | | | HOUSTON | TX | 77090 | |
| PETRO REAL ESTATE RENTALS, LLC | | 105 LAFFERTY DR | | | BROUSSARD | LA | 70518 | |
| PETROFAC, INC | | 1130 ENCLAVE PKWY STE B | | | HOUSTON | TX | 77077 | |
| PETRON INDUSTRIES, INC | | 7701 W LITTLE YORK RD STE 800 | | | HOUSTON | TX | 77040 | |
| PHAM, DIEM | | 3230 BRUSHY LAKE DR | | | MISSOURI CITY | TX | 77459 | |
| PITNEY BOWES | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PLATINUM EQUITY ADVISORS, LLC | | 360 NORTH CRESCENT DR | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| PLATINUM EQUITY ADVISORS, LLC | | PLATINUM EQUITY LLC ATTN ALEX RACIOPPI | 360 NORTH CRESCENT DR | | BEVERLY HILLS | CA | 90210 | |
| PLATINUM EQUITY, LLC | | 360 NORTH CRESCENT DR | | | BEVERLY HILLS | CA | 90120 | |
| PNEUMATIC SPECIALTIES | | 829 SAADI ST | | | HOUMA | LA | 70363 | |
| POGO PRODUCING COMPANY LLC | | 700 MILAM STE 3100 | | | HOUSTON | TX | 77002 | |
| PORT OF GIBSON, LLC | | 269 BLACKWATER CT | | | GIBSON | LA | 70356 | |
| POWER PRODUCTS SERVICE CO , INC | | 465 HWY 182 | | | MORGAN | LA | 70380 | |
| POWER SPECIALTIES, INC | | 325 CHENNAULT ST | | | MORGAN CITY | LA | 70380 | |
| PREFERRED ELECTRIC, INC | | PO BOX 9060 | | | NEW IBERIA | LA | 70562 | |
| PREMIER WORLDWIDE INC | | 11875 W LITTLE YORK RD 503 | | | HOUSTON | TX | 77041 | |
| PRICEWATERHOUSECOOPERS LLP | | 300 MADISON AVE | | | NEW YORK | NY | 10017 | |
| PRIDE INTERNATIONAL, INC | | 5847 SAN FELIPE STE 3300 | | | HOUSTON | TX | 77057 | |
| PRIDE TENNESEE LLC | | 5847 SAN FELIPE STE 3300 | | | HOUSTON | TX | 77057 | |
| PRIDE WISCONSIN LLC | | 5847 SAN FELIPE STE 3300 | | | HOUSTON | TX | 77057 | |
| PRIME ELECTRICAL SERVICES, LLC | | 6155 HWY 347 | | | BEAUMONT | TX | 77705 | |
| PSC INDUSTRIAL OUTSOURCING, LP | | 543 RENAUD DR | | | LAFAYETTE | LA | 70503 | |
| QUALITY OIL TOOLS, INC | | 1927 HWY 90 W | PO BOX 718 | | JENNINGS | LA | 70546 | |
| RAIGOSA CONSULTORES SA DE CV | | RIO DE LA PATA 309 OTE PISO 3 | COL DEL VALLE | | SAN PEDRO GARZA GARCIA | NL | 66220 | MEXICO |
| RAMIREZ, MARTA C | | 303 KENSINGTON CT | | | PASADENA | TX | 77502 | |
| REID DAVIS LLP | | 4301 WESTBANK DR | BUILDING B STE 230 | | AUSTIN | TX | 78746 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| RIGNET, INC | | 1880 S DAIRY ASHFORD STE 300 | | | HOUSTON | TX | 77077 | |
| RIMINI STREET, INC | | 7251 W LAKE MEAD BLVD STE 300 | | | LAS VEGAS | NV | 89128 | |
| RIVERA FOURNIER, FEDERICO PABLO | | SAN ISIIDRO LABRADOR | 16 VILLA MAGNA | | CIUIDAD DEL CARMEN | CM | | MEXICO |
| RIVERSTONE EQUITY PARTNERS LP | | 712 FIFTH AVE 51ST FL | ATTN BRETT S STAFFIERI | | NEW YORK | NY | 10019 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RL ELDRIDGE CONSTRUCTION, INC | | 5100 PEARL | | | SABINE PASS | TX | 77655 | |
| RLI INSURANCE COMPANY | | 8 GREENWAY PLZ STE 400 | | | HOUSTON | TX | 77046 | |
| ROSALES, EDGAR ALEXANDER | | AVENIDA CAMARON No 58 | ENTRE CALLE 62 Y 64 COL JUSTO SIERRA | | CIUDAD DEL CARMEN | CM | | MEXICO |
| ROTOCRAFT LEASING COMPANY, LLC | | 430 NORTH EOLA RD | | | BROUSSARD | LA | 70518 | |
| ROTORCRAFT LEASING COMPANY LLC | | 430 N EOLA RD | | | BROUSSARD | LA | 70518 | |
| RYAN, MARY M | | 1011 SHIRKMERE RD | | | HOUSTON | TX | 77008 | |
| SAGE SOFTWARE, INC | | 2325 DULLES CORNER BLVD | | | HERNDON | VA | 20171 | |
| SAP AMERICA, INC | | 3999 WEST CHESTER PIKE | | | NEWTON SQUARE | PA | 19073 | |
| SAVAGE DESIGN | | FOURTH FL | 4203 YOAKUM BLVD | | HOUSTON | TX | 77006 | |
| SCF PARTNERS | | ATTN ANDY WAITE | 600 TRAVIS STE 6600 | | HOUSTON | TX | 77002 | |
| SCHLUMBERGER INFORMATION SOLUTIONS | | 1325 S DAIRY ASHFORD | | | HOUSTON | TX | 77007 | |
| SCRIPT CARE, LTD | | 6380 FOLSOM DR | | | BEAUMONT | TX | 77706 | |
| SD DRILLING LLC | C/O HERCULES OFFSHORE INC | 9 GREENWAY PLZ STE 2200 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77046 | |
| SEABROKERS LTD | | SEABROKERS HOUSE | ARNHALL BUSINESS PARK | | WESTHILL | | AB33 -6 UF | UNITED KINGDOM |
| SEAHAWK DRILLING DE MEXICO LLC | | 5 GREENWAY PLZ STE 2700 | | | HOUSTON | TX | 77090 | |
| SEAMAR DIVERS, INC | | 13715 N PROMENADE BLVD | | | STAFFORD | TX | 77477 | |
| SEATRAX SERVICES, INC | | 208 GUNTHER LN | | | BELLE CHASSE | LA | 70037 | |
| SECON | | 825 KALISTE SALOOM RD | STE 100 BRANDYWINE 1 | | LAFAYETTE | LA | 70508 | |
| SESATTY, IRASEMA L | | 5401 CHIMNEY ROCK | APT 711 | | HOUSTON | TX | 77081 | |
| SHER & BLACKWELL | | 1850 M ST N W STE 900 | | | WASHINGTON | DC | 20036 | |
| SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | | 909 POYDRAS ST STE 2800 | | | NEW ORLEANS | LA | 70112 | |
| SIGNAL INTERNATIONAL, INC | | RSA BATTLE HOUSE TOWER | 11 N WATER ST | | MOBILE | AL | 36602 | |
| SIMMONS & COMPANY INTERNATIONAL | | 700 LOUISIANA | STE 1900 | | HOUSTON | TX | 77002 | |
| SINOR ENGINE COMPANY, INC | | 1100 GEORGIA AVE | | | DEER PARK | TX | 77536 | |
| SIRIUS SOLUTIONS, LLLP | | 3700 BUFFALO SPEEDWAY STE 1300 | | | HOUSTON | TX | 77098 | |
| SITRICK AND COMPANY | | 1840 CENTURY PARK EAST STE 800 | | | LOS ANGELES | CA | 90067 | |
| SMIT SALVAGE B V | | 15402 VANTAGE PKWY STE 3165 | | | HOUSTON | TX | 77032 | |
| SOLUTION CRANE SERVICESMEXICO S DE RL DE CV | | AV 4 ORIENTE LOTE 4 | PIP LAGUNA AZUL | | CD DEL CARMEN | CM | 24129 | MEXICO |
| SOUTHERN SPECIALTY & SUPPLY, INC | | 212 MAGNOLIA ST | | | HOUMA | LA | 70360 | |
| SOUTHERN TECHNOLOGY & SERVICES, INC | | 1644 COTEAU RD | | | HOUMA | LA | 70364 | |
| SOUTHWEST OILFIELD PRODUCTS, INC | | 10340 WALLISVILLE RD | | | HOUSTON | TX | 77043 | |
| SOUTHWEST WIRE ROPE INC | | 1902 FEDERAL RD | | | HOUSTON | TX | 77015 | |
| ST PAUL FIRE AND MARINE INSURANCE COMPANY/TRAVELERS | | 30 BROAD ST | 7TH FL | | NEW YORK | NY | 10004 | |
| STATE STREET BANK | | PO BOX 9130 | 225 FRANKLIN ST | | BOSTON | MA | 02116 | |
| STILLEY, RANDALL D | | 2232 STANMORE DR | | | HOUSTON | TX | 77019 | |
| STOREY, JOHN R | | 23406 FAIRBRANCH DR | | | KATY | TX | 77494 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART & ASSOCIATES | | 2 HOUSTON CTR | 909 FANNIN ST STE 3250 | | HOUSTON | TX | 77010 | |
| SUNGARD AVAILABILITY SERVICES, LP | | 680 E SWEDESFORD RD | | | WAYNE | PA | 19087 | |
| SUPERIOR SUPPLY & STEEL | | 318 CITIES SERVICE HWY | | | SULPHUR | LA | 70663 | |
| SURVIVAL SYSTEMS INTERNATIONAL, INC | | 931 INDUSTRY RD | PO BOX 1567 | | KENNER | LA | 70063 | |
| SYNACTIVE, INC | | 950 TOWER LN STE 650 | | | FOSTER CITY | CA | 94404 | |
| T BAKER SMITH, INC | | 412 S VAN AVE | | | HOUMA | LA | 70363 | |
| T MOBILE USA, INC | | T MOBILE BANKRUPTCY TEAM | PO BOX 53410 | | BELLEVUE | WA | 98015 | |
| T3 ENERGY SERVICES | | 119 EAST INTERSTATE DR | | | JENNINGS | LA | 70546-1009 | |
| TALENS MARINE & FUEL, INC | | 225 PLEASANT ST | | | LAKE ARTHUR | LA | 70549 | |
| TAMCO PROFESSIONAL COATINGS INC | | 708 ANGELLE DR | | | HOUMA | LA | 70360-3997 | |
| TARPON OFFSHORE VENTURES | | 2000 DAIRY ASHFORD STE 578 | | | HOUSTON | TX | 77077 | |
| TECH OIL PRODUCTS INC | | 4308 W ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| TELEMAR USA, LLC | | 1455 EAST SAM HOUSTON PKWY S STE 170 | | | PASADENA | TX | 77503 | |
| TEMPLE, GEORGE E | | 6018 VICKIJOHN DR | | | HOUSTON | TX | 77096 | |
| TESCO, INC | | 50 CONCORD RD | | | HOUMA | LA | 70360 | |
| THE JORDAN COMPANY, LP | | ATTN PETER SUFFREDINI | 767 FIFTH AVE 48TH FL | | NEW YORK | NY | 10153 | |
| THE NACHER CORPORATION | | 111 E ANGUS DR | | | YOUNGSVILLE | LA | 70592-0609 | |
| THE PHOENIX INSURANCE COMPANY | | 1301 E COLLINS BLVD | | | RICHARDSON | TX | 75081 | |
| THE STATE OF TEXAS GENERAL LAND OFFICE | | 1700 N CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| THE TRITANIUM COMPANY BV | | KANAALPARK 145 | | | 2321 JV LEIDEN | | | NETHERLANDS |
| THE ULTIMATE SOFTWARE GROUP, INC | | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| THOMSON FINANCIAL CORPORATE SERVICES | | 22 THOMSON PL | | | BOSTON | MA | 02210 | |
| THOMSON FINANCIAL CORPORATE SERVICES | | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THOMSON FINANCIAL CORPORATE SERVICES | | ATTN ERICKA JACKSON | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| TODAY IN AMERICA | | 6250 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33076 | |
| TOLEDO, VICENTE C | | 20836 HIXON CREEK DR | | | PORTER | TX | 77365 | |
| TOTAL SAFETY U S , INC | | 11111 WILCREST GREEN DR | STE 300 | | HOUSTON | TX | 77042 | |
| TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC | | PO BOX 1396 | | | HOUSTON | TX | 77251 | |
| TRANSOCEAN, INC | | PO BOX 2765 | | | HOUSTON | TX | 77252 | |
| TRI POINT ENERGY SERVICES INC | | 2151 MIZELL RD | | | LIBERTY | TX | 77575-3360 | |
| TRI STATE ENVIRONMENTAL, LLC | | 45 BRYN MAWR AVE | | | CHERRY HILL | NJ | 08002-1402 | |
| TRIANGLE WASTE SOLUTIONS, LP | | 1000 S BUSINESS PARK DR | | | PORT ARTHUR | TX | 77642 | |
| TRIDRILL, INC | | 1001 BRIAR PATCH RD | | | BROUSSARD | LA | 70518 | |
| U S SPECIALTY INSURANCE COMPANY THROUGH PIA | | 37 RADIO CIR DR | | | MT KISCO | NY | 10549 | |
| UBS LOAN FINANCE LLC | | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| UHY ADVISORS TX, LLC | | 12 GREENWAY PLZ STE 200 | | | HOUSTON | TX | 77046 | |
| UNITED MARINE SHIPYARD, INC | | 1325 SPINDLETOP AVE | | | BEAUMONT | TX | 77705 | |
| US SPECIALTY INSURANCE COMPANY HCC GLOBAL | | 7500 SAN FELIPE STE 600 | | | HOUSTON | TX | 77063 | |

EXHIBIT D
Contract Couterparties
First Class Service List

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US UNDERWATER SERVICES, LP | | 123 SENTRY DR | | | MANSFIELD | TX | 76063 | |
| VANCE, MARTHA R | | 1323 RIVERINE CT | | | HOUSTON | TX | 77055 | |
| VARGAS, EDUARDO | | 5035 BIG MEADOW LN | | | KATY | TX | 77494 | |
| VARKEY, JOHNSON | | 4602 PIN OAK LN | | | BELLAIRE | TX | 77401 | |
| VENDITTO, DEBORA | | 212 TEETSHORN ST | | | HOUSTON | TX | 77009 | |
| VENTURE TRANSPORT, INC | | 9988 WALLISVILLE RD | | | HOUSTON | TX | 77013 | |
| VERIZON WIRELESS | | ONE TAMPA CITY CTR | 201 N FRANKLIN ST STE 3300 | | TAMPA | FL | 33602 | |
| WADLEIGH OFFSHORE EQUIPMENT SOLUTIONS | | 37015 BROWNSVILLAGE RD | | | SLIDELL | LA | 70460 | |
| WAKHARIYA & WAKHARIYA | | B 2 TAJ BUILDING WALLACE ST | 210 DR D N RD | | MUMBAI | | 40001 | INDIA |
| WALEZEL TECHNICAL SERVICES | | 225 WEST WHEELER AVE | | | ARKANSAS PASS | TX | 78336-2650 | |
| WALTER OIL AND GAS | | 1100 LOUISIANA ST STE 200 | | | HOUSTON | TX | 77002 | |
| WALZEL TECHNICAL SERVICES, INC | | PO BOX 1817 | | | ARKANSAS PASS | TX | 78335 | |
| WARBURG PINCUS LLC | | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| WATKINS & EAGER PLLC | | PO BOX 3858 | | | JACKSON | MS | 39207 | |
| WAYPOINT BUSINESS SOLUTIONS, LP | | 10555 COSSEY RD | | | HOUSTON | TX | 77070 | |
| WHITEHEAD, LESA | | PO BOX 62171 | | | SAN ANGELO | TX | 76906 | |
| WHITEHEAD, W E | | PO BOX 1025 | | | SALADO | TX | 76571 | |
| WILD WELL CONTROL, INC | | 2202 OIL CTR CT | | | HOUSTON | TX | 77073 | |
| WILL DUETT | | 135 PIN OAK LN | | | HEMPSTEAD | TX | 77445 | |
| WORKPLACE STAFFING SOLUTIONS, LLC | | 13055 HWY 1 | PO BOX 1461 | | LAROSE | LA | 70373 | |
| WYNNCHURCH CAPITAL, LTD | | 6250 NORTH RIVER RD STE 10 100 | | | ROSEMONT | IL | 60018 | |
| XEROX | | PO BOX 1000 | MS 7060 583 | | WILSONVILLE | OR | 97070 | |
| XL SPECIALTY INSURANCE COMPANY | | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196 | |

# **Exhibit E**

**EXHIBIT E**
**Interested Parties**
**First Class Service List**

| COMPANY | NOTICE NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Avista Capital Holdings, LP | Steven Webster | 1000 Louisiana Street, Suite 1200 | Houston | TX | 77002 |
| Berkshire Partners LLC | Larry Hamelsky | 200 Clarendon Street | Boston | MA | 02116 |
| Cadent Energy Partners LLC | Bruce Rothstein | 4 High Ridge Park, Suite 303 | Stamford | CT | 06905 |
| Castle Harlan, Inc. | Tariq Osman | 150 East 58th Street, 37th Floor | New York | NY | 10155 |
| Cerberus Capital Management, L.P. | Bob Paschalidis | 299 Park Avenue | New York | NY | 10167 |
| Charlesbank Capital Partners LLC | Jon Biotti | 200 Clarendon Street, 54th Floor | Boston | MA | 02116 |
| CSL Capital Management, LLC | Charles Leykum | 9 Greenwich Office Park | Greenwich | CT | 06831 |
| Denham Capital Management LP | S. Tyler Crabtree | 600 Travis, Suite 2310 | Houston | TX | 77002 |
| Elliott Associates, L.P. | John Pike | 712 Fifth Avenue, 35th Floor | New York | NY | 10019 |
| First Reserve Corporation | Will Honeybourne | 600 Travis, Suite 6000 | Houston | TX | 77002 |
| Furie Petroleum Company | Ed Oliver | 715 Clearlake Road | Clearlake Shores | TX | 77565 |
| Global Energy Capital LP | Jonathan Fairbanks | 2000 West Loop South South, Suite 2110 | Houston | TX | 77027 |
| Golden Gate Capital | Rajeev Amara | One Embarcadero Center, 39th Floor | San Francisco | CA | 94111 |
| Hercules Offshore, Inc. | John Rynd | 9 Greenway Plaza, Suite 2200 | Houston | TX | 77046 |
| Jordan Company II, L.P. | Peter Suffredini | 767 Fifth Avenue, 48th Floor | New York | NY | 10153 |
| Leucadia National Corporation | David Smith | 25 G Street | Salt Lake City | UT | 84103 |
| Lincolnshire Management, Inc. | Nick Nedeau | 22 West Washington Street, 15th Floor | Chicago | IL | 60602 |
| Merchant Bankers Corporation | Helge Ringdal | 2200 Willowick, Unit 12c | Houston | TX | 77027 |
| MHR Fund Management LLC | Prabhas Panigrahi | 40 West 57th Street, 24th Floor | New York | NY | 10019 |
| MMEER, Inc. | Mike Mullen | 8411 Preston Road, Suite 730 | Dallas | TX | 75225 |
| Mount Kellett Capital Management LP | Ju-Lie Bell | 623 Fifth Avenue, 18th Floor | New York | NY | 10022 |
| Pareto Securities | Torjus Berge | 150 East 52nd Street, 29th Floor | New York | NY | 10022 |
| Platinum Equity Advisors, LLC | Todd Golditch | 360 North Crescent Drive | Beverly Hills | CA | 90210 |
| Riverstone Equity Partners LP | Brett Staffieri | 712 Fifth Avenue, 51st Floor | New York | NY | 10019 |
| SCF Partners | Andy Waite | 600 Travis, Suite 6600 | Houston | TX | 77002 |
| Warburg Pincus LLC | James Levy | 450 Lexington Avenue | New York | NY | 10017 |
| Wynnchurch Capital, Ltd. | Michael Teplitsky | 6250 North River Road, Suite 10-100 | Rosemont | IL | 60018 |